# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** TEXAS
### FORT WORTH **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TUSA OFFICE SOLUTIONS, INC. | § | Case No. 08-45275 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Marilyn D. Garner, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 6,190,539.26
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 29,155.22

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,170,660.29

---

3) Total gross receipts of $ 1,199,815.51  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,199,815.51  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 11,125,858.89 | $ 11,181,585.03 | $ 11,187,582.13 | $ 29,155.22 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 861,790.64 | 1,170,660.29 | 1,170,660.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 638,855.85 | 268,448.92 | 268,448.92 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,563,465.99 | 1,837,461.06 | 1,837,461.06 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 18,328,180.73 | $ 14,149,285.65 | $ 14,464,152.40 | $ 1,199,815.51 |

4)  This case was originally filed under chapter 11 on  11/05/2008 , and it was converted to chapter 7 on  07/16/2009 .  The case was pending for 101 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/08/2017                          By:/s/Marilyn D. Garner, Trustee
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 14,150.58 |
| refund to debtor | 1229-000 | 257.31 |
| Remnant Assets | 1229-000 | 4,366.66 |
| Allseating Ch 5 Adversary | 1241-000 | 5,000.00 |
| Aprin America Moving Systems - Ch 5 adversary | 1241-000 | 22,000.00 |
| Arconas - adversary 10-04256 | 1241-000 | 85,000.00 |
| Benchmark Design Group - Ch 5 Adversary | 1241-000 | 15,000.00 |
| Bernhardt - adverssary 10-04257 | 1241-000 | 40,000.00 |
| Charles Alan Inc - Ch 5 adversary | 1241-000 | 2,000.00 |
| Corporate Concepts - Ch 5 Adversary | 1241-000 | 6,000.00 |
| Decca Contract Furniture - Ch 5 adversary | 1241-000 | 140,000.00 |
| Dillmier Glass Co - Ch 5 adversary | 1241-000 | 10,000.00 |
| Dirtt Environmental - Ch 5 adversary | 1241-000 | 110,000.00 |
| Fixtures Furniture - Ch 5 adversary | 1241-000 | 20,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Global Industries 10-04270 | 1241-000 | 22,500.00 |
| Hickory Business Furniture - Ch 5 adversary | 1241-000 | 15,000.00 |
| Highmark Smart - Ch 5 adversary | 1241-000 | 12,000.00 |
| Intl Contract - adversary 10-04250 | 1241-000 | 20,000.00 |
| Javier Pedraza/TX Wall Systems - Ch 5 adversary | 1241-000 | 40,000.00 |
| Keilhauer - adversary | 1241-000 | 18,000.00 |
| Krug Inc/Ontario Krug Inc - Ch 5 adversary | 1241-000 | 12,000.00 |
| Mayline Group adversary 10-04261 | 1241-000 | 14,300.00 |
| Nienkamper Furniture & Assess - Ch 5 adversary | 1241-000 | 60,000.00 |
| OFS Brands Inc - Ch 5 adversary | 1241-000 | 50,000.00 |
| Peabody Ofc Furniture - Ch 5 Adversary | 1241-000 | 10,000.00 |
| Possible Actions re Knoll | 1241-000 | 428,773.27 |
| Preference/Fraudulent Transfer Litigation | 1241-000 | 0.00 |
| The Ofis by Powell  adversary | 1241-000 | 8,000.00 |
| Versteel - Ch 5 adversary | 1241-000 | 15,000.00 |
| Administrative Proceeding File No 3-12400 | 1249-000 | 320.77 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SEC Administrative Proceeding File No 3-11818 | 1249-000 | 145.01 |
| Post-Petition Interest Deposits | 1270-000 | 1.91 |
| **TOTAL GROSS RECEIPTS** | | **$1,199,815.51** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater Bay Bank, N.A. | | 0.00 | NA | NA | 0.00 |
| | Knoll, Inc. | | 6,900,000.00 | NA | NA | 0.00 |
| | Tarrant County c/o Linebarger Goggan Blair & Sampson | | 664.21 | NA | NA | 0.00 |
| | Textron Financial Corp. | | 4,200,000.00 | NA | NA | 0.00 |
| | The Sumner Group, Inc. | | 0.00 | NA | NA | 0.00 |
| 2 | FORT WORTH ISD | 4110-000 | 554.81 | 554.81 | 554.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75A | KEY EQUIPMENT FINANCE INC. | 4110-000 | NA | 16,000.00 | 16,000.00 | 0.00 |
| 60 | KNOLL, INC. | 4110-000 | NA | 6,929,783.87 | 6,929,783.87 | 0.00 |
| 3 | TARRANT COUNTY | 4110-000 | NA | 664.21 | 664.21 | 0.00 |
| 104 | TEXTRON FINANCIAL CORPORATION | 4110-000 | NA | 4,211,424.02 | 4,211,424.02 | 0.00 |
| | CARROLLTON-FARMERS BRANCH ISD | 4700-000 | 9,495.00 | 0.00 | 4,019.65 | 4,019.65 |
| 1 | DALLAS COUNTY | 4700-000 | 4,189.40 | 8,580.51 | 8,580.51 | 8,580.51 |
| | DENTON COUNTY | 4700-000 | 10,955.47 | 0.00 | 695.67 | 695.67 |
| | GREGG COUNTY | 4700-000 | NA | 0.00 | 1,281.78 | 1,281.78 |
| | TUSA EXPO HOLDINGS INC | 4700-000 | NA | 14,577.61 | 14,577.61 | 14,577.61 |
| TOTAL SECURED CLAIMS | | | $ 11,125,858.89 | $ 11,181,585.03 | $ 11,187,582.13 | $ 29,155.22 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARILYN D. GARNER | 2100-000 | NA | 71,808.42 | 71,808.42 | 71,808.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 3,449.00 | 3,449.00 | 3,449.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA | 2600-000 | NA | 3,669.80 | 3,669.80 | 3,669.80 |
| BANK OF VENITA | 2600-000 | NA | 305.63 | 305.63 | 305.63 |
| FIRST NATIONAL BANK OF VENITA | 2600-000 | NA | 4,322.37 | 4,322.37 | 4,322.37 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 8,946.53 | 8,946.53 | 8,946.53 |
| FIRST NATIONAL BANK VENITA | 2600-000 | NA | 934.34 | 934.34 | 934.34 |
| FNB VENITA | 2600-000 | NA | 315.50 | 315.50 | 315.50 |
| U.S. TRUSTEE | 2950-000 | NA | 1,987.30 | 1,987.30 | 1,987.30 |
| Harris Finley & Bogle, P.C. | 3210-000 | NA | 39,133.50 | 90,082.04 | 90,082.04 |
| WICK PHILLIPS GOULD & MARTIN LLP | 3210-000 | NA | 339,863.50 | 339,863.50 | 339,863.50 |
| Harris Finley & Bogle, P.C. | 3220-000 | NA | 661.97 | 661.97 | 661.97 |
| WICK PHILLIPS GOULD & MARTIN LLP | 3220-000 | NA | 107,431.46 | 107,431.46 | 107,431.46 |
| LAIN FAULKNER & CO PC | 3410-000 | NA | 197,226.65 | 455,147.76 | 455,147.76 |
| LAIN FAULKNER & CO PC | 3420-000 | NA | 2,430.23 | 2,430.23 | 2,430.23 |
| FORSHEY & PROSTOK, L.L.P. | 3701-000 | NA | 74,804.44 | 74,804.44 | 74,804.44 |
| FRANK R. MONROE | 3721-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LEIF M. CLARK CONSULTING PLLC | 3721-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 861,790.64 | $ 1,170,660.29 | $ 1,170,660.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Texas Comptroller of Public Accounts | | 636,772.85 | NA | NA | 0.00 |
| | Wages, benefits, withholdings | | 0.00 | NA | NA | 0.00 |
| 101 | CONSTANCE L. BLAKE | 5300-000 | NA | 10,988.76 | 10,988.76 | 0.00 |
| 84A | ARPIN AMERICA MOVING | 5800-000 | 2,083.00 | 88,313.66 | 88,313.66 | 0.00 |
| 93 | ASHLEY LOWRANCE | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 91 | BROOKLIN D. RANDALL | 5800-000 | NA | 482.91 | 482.91 | 0.00 |
| 99 | CHRISTY FOSTER | 5800-000 | NA | 6,793.78 | 6,793.78 | 0.00 |
| 95 | DANA COOPER | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 100 | FRANCIE L. WINTERMUTE | 5800-000 | NA | 6,156.07 | 6,156.07 | 0.00 |
| 103A | GLOBAL INDUSTRIES, INC. | 5800-000 | NA | 17,645.93 | 17,645.93 | 0.00 |
| 52 | HUBER UPHOLSTERY INC. | 5800-000 | NA | 2,425.00 | 2,425.00 | 0.00 |
| 90 | JASON A. LOWRIE | 5800-000 | NA | 10,723.95 | 10,723.95 | 0.00 |
| 87 | JOHN R. REESE | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 94 | JULIE OKEEFE | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 97 | KATHY BLISS | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 86 | MARK KIRKSEY | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 54 | MARSHA A. WILSON | 5800-000 | NA | 6,500.00 | 6,500.00 | 0.00 |
| 112 | METROPOLITAN LIFE INSURANCE COMPANY | 5800-000 | NA | 1,110.70 | 1,110.70 | 0.00 |
| 116 | METROPOLITAN LIFE INSURANCE COMPANY | 5800-000 | NA | 3,239.19 | 3,239.19 | 0.00 |
| 92 | NANCY WALLACE | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 89 | PATRICE M. SUPULSKI | 5800-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 73 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 5800-000 | NA | 1,216.91 | 1,216.91 | 0.00 |
| 108 | STORAGE EQUIPMENT CO. | 5800-000 | NA | 5,076.00 | 5,076.00 | 0.00 |
| 98 | WILLIAM BAUEAUX | 5800-000 | NA | 20,176.06 | 20,176.06 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 638,855.85 | $ 268,448.92 | $ 268,448.92 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-1 TEXTILES & PAPER | | 195.00 | NA | NA | 0.00 |
| | Aaron Rents & Sells Furniture | | 30,467.27 | NA | NA | 0.00 |
| | ADVANTAGE TRAILER | | 1,791.00 | NA | NA | 0.00 |
| | AEGIS BUSINESS SOLUTIONS | | 2,716.78 | NA | NA | 0.00 |
| | AKIN HOSPITALITY | | 5,753.91 | NA | NA | 0.00 |
| | Amerisphere Multi-Family Finance | | 34,618.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARC COM FABRICS | | 3,562.40 | NA | NA | 0.00 |
| | ARCHITEX INTERNATIONAL | | 8.42 | NA | NA | 0.00 |
| | Arconas Corporation | | 135,234.66 | NA | NA | 0.00 |
| | ASID DUES | | 440.00 | NA | NA | 0.00 |
| | ATLANTIC NORTH AMERICAN | | 1,603.25 | NA | NA | 0.00 |
| | AURORA SHELVING C/O RICHARDS-WILCOX. INC. | | 1,951.57 | NA | NA | 0.00 |
| | BDO Siedman, LLP | | 39,500.00 | NA | NA | 0.00 |
| | BERNHARDT TEXTILES | | 1,980.00 | NA | NA | 0.00 |
| | Billingsley Company | | 2,259.00 | NA | NA | 0.00 |
| | BINSWANGER GLASS | | 314.00 | NA | NA | 0.00 |
| | BRAYTON INTERNATIONAL | | 21,784.87 | NA | NA | 0.00 |
| | BT Americas, Inc. | | 4,736.00 | NA | NA | 0.00 |
| | BURCH FABRICS GROUP | | 689.00 | NA | NA | 0.00 |
| | BUSINESS INTERIORS GROUP (B.I.G.) | | 13,333.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CABOT WRENN | | 16,609.95 | NA | NA | 0.00 |
| | Cadwallader Design | | 452.66 | NA | NA | 0.00 |
| | Care Now | | 1,350.00 | NA | NA | 0.00 |
| | Caris | | 1,476.00 | NA | NA | 0.00 |
| | CAROLINA BUSINESS FURNITURE | | 22,784.56 | NA | NA | 0.00 |
| | CARSON ART | | 195.00 | NA | NA | 0.00 |
| | CB Richard Ellis, Inc. (Urban Tower) | | 8,348.00 | NA | NA | 0.00 |
| | CENTRAL HARDWOODS, INC. | | 1,103.00 | NA | NA | 0.00 |
| | Charles Alan Incorporated | | 38,113.36 | NA | NA | 0.00 |
| | CHASE AUTO FINANCE | | 514.00 | NA | NA | 0.00 |
| | CHERRY MAN INDUSTRIES, INC. | | 3,871.84 | NA | NA | 0.00 |
| | Chesapeake Energy | | 581,577.00 | NA | NA | 0.00 |
| | CINTAS FIRST AID & SAFETY | | 187.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITICAPITAL TECHNOLOGY FINANCE, INC. | | 0.00 | NA | NA | 0.00 |
| | Cogent Partners, LP | | 43,320.00 | NA | NA | 0.00 |
| | Commercial Metals Company | | 39,181.00 | NA | NA | 0.00 |
| | CON-WAY | | 53.00 | NA | NA | 0.00 |
| | CORT | | 0.00 | NA | NA | 0.00 |
| | CORT BUSINESS SERVIES | | 700.06 | NA | NA | 0.00 |
| | CORT FURNITURE RENTAL: DALLAS | | 3,236.19 | NA | NA | 0.00 |
| | CRAMER, INC. C/O TERRY TWOMEY & ASSOC. | | 1,827.10 | NA | NA | 0.00 |
| | CUMBERLAND | | 17,025.38 | NA | NA | 0.00 |
| | Dallas Museum of Art | | 23,330.80 | NA | NA | 0.00 |
| | DATAMEX TEXAS | | 3,440.86 | NA | NA | 0.00 |
| | Decca Contract c/o Reid-Cooper Associates | | 1,009,454.52 | NA | NA | 0.00 |
| | DELL COMMERCIAL CREDIT | | 7,145.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deloitte | | 23,206.16 | NA | NA | 0.00 |
| | Denbury Resources | | 18,099.00 | NA | NA | 0.00 |
| | Dorian's Interior Design | | 3,325.58 | NA | NA | 0.00 |
| | Dorian's Interior Design | | 1,131.57 | NA | NA | 0.00 |
| | DTANK C/O THE SPENCER COMPANY | | 9,100.44 | NA | NA | 0.00 |
| | Edson-Neil Incorporated | | 889.89 | NA | NA | 0.00 |
| | EFI | | 144.00 | NA | NA | 0.00 |
| | ELITE BUILDING SERVICES | | 644.00 | NA | NA | 0.00 |
| | ELITE ENVIRONMENTAL SYSTEMS | | 907.14 | NA | NA | 0.00 |
| | Encore Enterprises | | 66,295.00 | NA | NA | 0.00 |
| | EOI | | 51,152.00 | NA | NA | 0.00 |
| | ESI | | 60,691.75 | NA | NA | 0.00 |
| | ESPN Radio | | 396,964.19 | NA | NA | 0.00 |
| | FAIRFIELD CHAIR COMPANY | | 435.00 | NA | NA | 0.00 |
| | Faulkner Design Group | | 591.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FILETECH ASSOCIATES | | 525.00 | NA | NA | 0.00 |
| | FIRST OFFICE | | 24,189.14 | NA | NA | 0.00 |
| | First Presbyterian Church | | 2,343.00 | NA | NA | 0.00 |
| | FIVE STAR WASTE & RECYCLING, INC. | | 15,610.00 | NA | NA | 0.00 |
| | FIXTURES FURNITURE | | 3,319.96 | NA | NA | 0.00 |
| | FULBRIGHT & COMPANY | | 1,510.00 | NA | NA | 0.00 |
| | FURNITURE CONSULTANTS INC. | | 759.25 | NA | NA | 0.00 |
| | GALI INTERIORS | | 5,555.16 | NA | NA | 0.00 |
| | GARDERE WYNNE SEWELL & RIGGS | | 2,059.62 | NA | NA | 0.00 |
| | GENTRY FABRIC & UPHOLSTERY | | 225.00 | NA | NA | 0.00 |
| | Good Fulton & Farrell Architects | | 694.00 | NA | NA | 0.00 |
| | GOODALL DISTRIBUTORS | | 10,233.41 | NA | NA | 0.00 |
| | GREAT OPENINGS | | 25,303.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GSA Federal Acquisition Services | | 1,774.09 | NA | NA | 0.00 |
| | HANCOCK & MOORE C/O BAKER, KNAPP & TUBBS | | 6,353.28 | NA | NA | 0.00 |
| | HARTER GROUP | | 1,946.28 | NA | NA | 0.00 |
| | HBF | | 12,951.50 | NA | NA | 0.00 |
| | HBK Investments LP | | 516.00 | NA | NA | 0.00 |
| | HON | | 8,371.80 | NA | NA | 0.00 |
| | HORACE'S FURNITURE REFINISHING | | 1,800.00 | NA | NA | 0.00 |
| | Integra | | 27,649.05 | NA | NA | 0.00 |
| | INTELLASPACE | | 569.60 | NA | NA | 0.00 |
| | International Parkway Partners, Ltd. | | 0.00 | NA | NA | 0.00 |
| | IZZYDESIGN | | 24.64 | NA | NA | 0.00 |
| | Jackson Walker | | 2,700.63 | NA | NA | 0.00 |
| | JMH PRINTING | | 1,269.31 | NA | NA | 0.00 |
| | K&L Gates | | 43,410.00 | NA | NA | 0.00 |
| | KARTELL | | 387.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KIMIKO DESIGNS INC. | | 8,566.25 | NA | NA | 0.00 |
| | Knoll, Inc. | | 0.00 | NA | NA | 0.00 |
| | KRUG EXPRESS | | 12,440.08 | NA | NA | 0.00 |
| | KUEHNE + NAGEL LTD. | | 61.95 | NA | NA | 0.00 |
| | LANDSCAPE FORMS | | 640.00 | NA | NA | 0.00 |
| | LENCORE ACOUSTICS CORP. | | 851.52 | NA | NA | 0.00 |
| | LEXINGTON TNI WESTLAKE LP C/O WINTHROP MANAGEMENT | | 23,313.00 | NA | NA | 0.00 |
| | LIGHTING SERVICE & SIGN COMPANY | | 680.30 | NA | NA | 0.00 |
| | LLEBROC INDUSTRIES INC. | | 10,301.80 | NA | NA | 0.00 |
| | LOWES | | 745.00 | NA | NA | 0.00 |
| | LUTZ, BOBBY | | 0.00 | NA | NA | 0.00 |
| | MAGNA DESIGN | | 2,040.30 | NA | NA | 0.00 |
| | MAHARAM FABRIC | | 3,765.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Main & Main Capital | | 18,732.00 | NA | NA | 0.00 |
| | MALOUF LYNCH JACKSON & SWINSON | | 1,854.39 | NA | NA | 0.00 |
| | MARYLAND OFFICE INTERIORS | | 13,097.65 | NA | NA | 0.00 |
| | Michelle Meridith & Assoictes | | 2,954.24 | NA | NA | 0.00 |
| | Modern Art Museum of Fort Worth | | 1,882.00 | NA | NA | 0.00 |
| | MOMENTUM TEXTILES | | 573.60 | NA | NA | 0.00 |
| | Mossman, Steve | | 1,643.00 | NA | NA | 0.00 |
| | MOVERS EQUIPMENT SERVICES, INC. | | 2,088.00 | NA | NA | 0.00 |
| | MOVEWORKS, INC | | 1,075.00 | NA | NA | 0.00 |
| | MR. LOCK,INC. | | 21.26 | NA | NA | 0.00 |
| | NEVINS | | 4,554.90 | NA | NA | 0.00 |
| | Novikoff-Metaplan | | 48,997.87 | NA | NA | 0.00 |
| | NUCRAFT | | 2,107.27 | NA | NA | 0.00 |
| | OFS | | 263,854.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OFS 12 DAY ARRIVAL | | 5,550.95 | NA | NA | 0.00 |
| | OZ Systems | | 27,337.00 | NA | NA | 0.00 |
| | PALLAS TEXTILES | | 359.34 | NA | NA | 0.00 |
| | PAOLI | | 11,081.56 | NA | NA | 0.00 |
| | Park Place Motorcars c/o PPM Specialists | | 48,367.00 | NA | NA | 0.00 |
| | Park Place Volvo c/o PPM Specialists | | 12,826.00 | NA | NA | 0.00 |
| | PEABODY OFFICE FURNITURE | | 66.00 | NA | NA | 0.00 |
| | PECK & COMPANY | | 169.55 | NA | NA | 0.00 |
| | Pillar Commercial | | 3,425.00 | NA | NA | 0.00 |
| | PRE-PAID LEGAL SERVICES INC | | 424.45 | NA | NA | 0.00 |
| | PRIMACARE MEDICAL CENTERS | | 455.00 | NA | NA | 0.00 |
| | PRO MESSENGER | | 771.02 | NA | NA | 0.00 |
| | PRO STAR SERVICES | | 2,329.17 | NA | NA | 0.00 |
| | PULP STUDIO | | 15,928.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Purdy-McGuire | | 21,783.57 | NA | NA | 0.00 |
| | PURDY-MCGUIRE | | 3,276.48 | NA | NA | 0.00 |
| | RANCO SUPPLY | | 562.00 | NA | NA | 0.00 |
| | RED WING SHOE STORE | | 107.00 | NA | NA | 0.00 |
| | RICK KENNEY & ASSOCIATES | | 150.00 | NA | NA | 0.00 |
| | ROYER & SCHUTTS | | 2,412.10 | NA | NA | 0.00 |
| | RUBBERMAID C/O PROFILLMENT, LLC | | 217.26 | NA | NA | 0.00 |
| | RUGBY | | 644.00 | NA | NA | 0.00 |
| | SAFESPACE CONCEPTS | | 507.20 | NA | NA | 0.00 |
| | SAINBERG & COMPANY, INC. C/O SMITH MCDONALD CO | | 703.86 | NA | NA | 0.00 |
| | SCHNEIDER BANKS | | 181.32 | NA | NA | 0.00 |
| | SCHWAB CORP. | | 1,180.00 | NA | NA | 0.00 |
| | SEAMAN, GARY | | 0.00 | NA | NA | 0.00 |
| | SERVICE LIGHTING & ELECTRICAL SUPPLIES | | 476.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sewell Lexus Preowned | | 96,895.00 | NA | NA | 0.00 |
| | Sipera Systems | | 181.00 | NA | NA | 0.00 |
| | SMITH & WATSON | | 7,290.00 | NA | NA | 0.00 |
| | SOMA ERGONOMICS | | 6,249.00 | NA | NA | 0.00 |
| | SOURCE INTERNATIONAL CORP. | | 845.42 | NA | NA | 0.00 |
| | Southwest Bank | | 166,997.76 | NA | NA | 0.00 |
| | Southwest Bank | | 37,602.00 | NA | NA | 0.00 |
| | SOUTHWEST INSTALLATION SERVICES | | 1,175.00 | NA | NA | 0.00 |
| | SPINNEYBECK | | 15,687.15 | NA | NA | 0.00 |
| | SPRINT / NEXTEL - 7141 | | 10,900.00 | NA | NA | 0.00 |
| | SRS Acquisitions Corp. | | 11,176.00 | NA | NA | 0.00 |
| | STAPLES BUSINESS ADVANTAGE | | 598.37 | NA | NA | 0.00 |
| | Steven L. Rahhal | | 1,159.00 | NA | NA | 0.00 |
| | STEWART ENGINEERING SUPPLY INC | | 383.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STORAGE EQUIPMENT CO. | | 6,796.00 | NA | NA | 0.00 |
| | STUDIO Q | | 9,322.12 | NA | NA | 0.00 |
| | SUMNER GROUP INC. | | 0.00 | NA | NA | 0.00 |
| | T.Z. Hamm | | 0.00 | NA | NA | 0.00 |
| | Tabitha Myers | | 5,430.84 | NA | NA | 0.00 |
| | TEL-GUARD ALARM SYSTEMS | | 75.78 | NA | NA | 0.00 |
| | TERMINIX | | 106.95 | NA | NA | 0.00 |
| | TEXAS FLEET SERVICES | | 3,425.00 | NA | NA | 0.00 |
| | The Lockton Companies of Dallas | | 22,628.00 | NA | NA | 0.00 |
| | The Nasher Foundation | | 1,188.00 | NA | NA | 0.00 |
| | The Rosewood Corporation | | 1,330,839.00 | NA | NA | 0.00 |
| | Thompson & Knight | | 19,066.00 | NA | NA | 0.00 |
| | TIMBERLINE SUPPLY | | 12.38 | NA | NA | 0.00 |
| | Tindall Record Storage | | 3,739.00 | NA | NA | 0.00 |
| | TRUGREEN LANDCARE | | 597.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TURNKEY PROJECT SERVICES | | 5,350.00 | NA | NA | 0.00 |
| | U-K SALES | | 1,387.00 | NA | NA | 0.00 |
| | ULINE | | 3,596.00 | NA | NA | 0.00 |
| | UNITED CHAIR | | 971.90 | NA | NA | 0.00 |
| | UNITED IINSTALLATIONS, INC. | | 1,302.00 | NA | NA | 0.00 |
| | UNUM LIFE INSURANCE | | 1,238.62 | NA | NA | 0.00 |
| | UPS | | 432.00 | NA | NA | 0.00 |
| | VALO | | 2,098.72 | NA | NA | 0.00 |
| | Veteran's Administration | | 3,290.38 | NA | NA | 0.00 |
| | VITAL MEDIA SECURITY | | 494.00 | NA | NA | 0.00 |
| | WALTER LEE CULP ASSOCIATES | | 321.50 | NA | NA | 0.00 |
| | Whiting - Turner Contracting Co | | 158,179.00 | NA | NA | 0.00 |
| | Wilson Purchasing | | 397.00 | NA | NA | 0.00 |
| | WORKRITE ERGONOMICS | | 3,030.75 | NA | NA | 0.00 |
| | WORLDWIDE EXPRESS | | 337.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WORSHAM, FORSYTHE, SAMPELS | | 20.29 | NA | NA | 0.00 |
| | YELLOW TRANSPORTATION, INC. | | 10.00 | NA | NA | 0.00 |
| | ZEP SALES & SERVICE | | 368.00 | NA | NA | 0.00 |
| 35 | ABCO | 7100-000 | 1,750.72 | 1,750.72 | 1,750.72 | 0.00 |
| 76 | ABF FREIGHT SYSTEM, INC. | 7100-000 | NA | 579.11 | 579.11 | 0.00 |
| 46 | ACERAY | 7100-000 | 1,014.00 | 674.00 | 674.00 | 0.00 |
| 40 | ADVANCED OFFICE ENVIRONMENTS INC. | 7100-000 | NA | 509.86 | 509.86 | 0.00 |
| 65 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 4,648.69 | 4,648.69 | 0.00 |
| 36 | AMERICAN SEATING COMPANY | 7100-000 | 27,545.10 | 27,545.10 | 27,545.10 | 0.00 |
| 15 | ANZEA TEXTILES | 7100-000 | 876.70 | 876.70 | 876.70 | 0.00 |
| 19 | ARENSON OFFICE FURNISHINGS | 7100-000 | 283.00 | 297.90 | 297.90 | 0.00 |
| 84B | ARPIN AMERICA MOVING | 7100-000 | NA | 56,975.86 | 56,975.86 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | ATLANTIC RELOCATION SYSTEMS | 7100-000 | 5,633.38 | 5,203.25 | 5,203.25 | 0.00 |
| 18 | ATLAS VAN LINES, INC | 7100-000 | 4,851.80 | 6,861.56 | 6,861.56 | 0.00 |
| 49 | ATMOS ENERGY CORPORATION | 7100-000 | NA | 601.84 | 601.84 | 0.00 |
| 33 | BAKER FURNITURE | 7100-000 | 6,321.37 | 6,321.37 | 6,321.37 | 0.00 |
| 61 | BERNHARDT DESIGN | 7100-000 | 36,422.91 | 60,785.01 | 60,785.01 | 0.00 |
| 5 | CALIFORNIA MOLD | 7100-000 | 346.50 | 346.50 | 346.50 | 0.00 |
| 26 | CARNEGIE FABRICS | 7100-000 | 63,758.75 | 58,066.25 | 58,066.25 | 0.00 |
| 8 | CCN INTERNATIONAL | 7100-000 | 880.95 | 880.95 | 880.95 | 0.00 |
| 17 | CERTIFIED MOVING AND STORAGE | 7100-000 | 2,137.07 | 2,404.14 | 2,404.14 | 0.00 |
| 81 | CHAIRS NOW | 7100-000 | 38,076.75 | 1,935.95 | 1,935.95 | 0.00 |
| 13 | CHARTER FURNITURE | 7100-000 | 1,300.95 | 1,300.95 | 1,300.95 | 0.00 |
| 88 | CHRISTINE BURKE | 7100-000 | NA | 71,435.31 | 71,435.31 | 0.00 |
| 38 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | 593.61 | 10,319.70 | 10,319.70 | 0.00 |
| 62 | CITIBANK (SOUTH DAKOTA) N.A. | 7100-000 | NA | 1,174.78 | 1,174.78 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 63 | CITIBANK (SOUTH DAKOTA) N.A. | 7100-000 | NA | 435.09 | 435.09 | 0.00 |
| 39 | CLARIDGE PRODUCTS | 7100-000 | 8,871.47 | 10,591.03 | 10,591.03 | 0.00 |
| 55 | CMG LLC | 7100-000 | NA | 735.00 | 735.00 | 0.00 |
| 109 | CORRIGO INCORPORATED | 7100-000 | NA | 700.00 | 700.00 | 0.00 |
| 47 | CORRIGO INCORPORATED | 7100-000 | NA | 1,675.00 | 1,675.00 | 0.00 |
| 29 | COUNCILL BUSINESS FURNITURE, INC. | 7100-000 | 23,030.56 | 27,660.81 | 27,660.81 | 0.00 |
| 30 | CREATIVE WOOD | 7100-000 | 4,568.85 | 4,568.85 | 4,568.85 | 0.00 |
| 45 | DAUPHIN | 7100-000 | 27,196.46 | 31,290.22 | 31,290.22 | 0.00 |
| 25 | DAVID W. GILBERT & ASSOCIATES | 7100-000 | 19,468.90 | 19,468.90 | 19,468.90 | 0.00 |
| 23 | DESIGNTEX | 7100-000 | 16,378.76 | 16,645.15 | 16,645.15 | 0.00 |
| 50 | DESIGNTEX | 7100-000 | NA | 16,645.15 | 16,645.15 | 0.00 |
| 82 | DIRTT ENVIRONMENTAL SOLUTIONS LTD. | 7100-000 | 478,798.98 | 423,361.84 | 423,361.84 | 0.00 |
| 24 | ELECTRICAL PLUS SERVICES | 7100-000 | 514.85 | 514.85 | 514.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | EXPORT DEVELOPMENT CANADA (EDC) | 7100-000 | NA | 295,413.34 | 295,413.34 | 0.00 |
| 28 | FACEMENTS | 7100-000 | 4,484.00 | 4,484.00 | 4,484.00 | 0.00 |
| 51 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | NA | 834.33 | 834.33 | 0.00 |
| 11 | FIREKING | 7100-000 | 8,471.00 | 8,471.00 | 8,471.00 | 0.00 |
| 72 | GEO GENERAL CONSTRUCTION | 7100-000 | NA | 5,075.86 | 5,075.86 | 0.00 |
| 103B | GLOBAL INDUSTRIES, INC. | 7100-000 | NA | 1,855.32 | 1,855.32 | 0.00 |
| 22 | GRESSCO LTD. | 7100-000 | 1,825.14 | 1,825.14 | 1,825.14 | 0.00 |
| 43 | HUMANSCALE - ERGO TOOLS | 7100-000 | 759.50 | 864.50 | 864.50 | 0.00 |
| 115 | IKON FINANCIAL SERVICES | 7100-000 | 1,655.16 | 15,499.52 | 15,499.52 | 0.00 |
| 41 | IKON FINANCIAL SERVICES | 7100-000 | NA | 15,499.52 | 15,499.52 | 0.00 |
| 57 | IKON OFFICE SOLUTIONS | 7100-000 | 428.31 | 850.95 | 850.95 | 0.00 |
| 12 | INLINE SYSTEMS | 7100-000 | 762.20 | 762.20 | 762.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | JAVIER PEDRAZA D/B/A TEXAS WALL SYS | 7100-000 | NA | 76,584.38 | 76,584.38 | 0.00 |
| 20 | JEFFERSONWELLS INTERNATIONAL, INC. | 7100-000 | 8,730.00 | 8,730.00 | 8,730.00 | 0.00 |
| 102 | JOHANON NETWORK SERVICES, INC. | 7100-000 | 2,951.98 | 18,588.15 | 18,588.15 | 0.00 |
| 59 | KEILHAUER | 7100-000 | 26,297.87 | 37,127.08 | 37,127.08 | 0.00 |
| 75B | KEY EQUIPMENT FINANCE INC. | 7100-000 | 1,113.00 | 13,129.11 | 13,129.11 | 0.00 |
| 79 | KRAVET FABRICS | 7100-000 | 184.70 | 3,221.65 | 3,221.65 | 0.00 |
| 70 | LASER WORKS INC. | 7100-000 | NA | 695.71 | 695.71 | 0.00 |
| 27 | LASSITER INDUSTRIES, INC. | 7100-000 | 1,274.10 | 1,274.10 | 1,274.10 | 0.00 |
| 68 | LIGHT CORP 0965 | 7100-000 | 67,693.32 | 67,693.32 | 67,693.32 | 0.00 |
| 80 | LLP BDO SEIDMAN | 7100-000 | NA | 52,190.00 | 52,190.00 | 0.00 |
| 107 | LQ MANAGEMENT LLC | 7100-000 | NA | 2,951.80 | 2,951.80 | 0.00 |
| 58 | MARTIN BRATTRUD | 7100-000 | 789.31 | 1,553.84 | 1,553.84 | 0.00 |
| 77 | MASSOUD CUSTOM FURNITURE | 7100-000 | 4,520.00 | 5,920.00 | 5,920.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56 | MID-CONTINENT OFFICE DISTRIB. | 7100-000 | 1,503.15 | 4,285.77 | 4,285.77 | 0.00 |
| 6 | MOHAWK | 7100-000 | 466.00 | 466.25 | 466.25 | 0.00 |
| 105 | NEW LIFE SERVICE CO. OF DALLAS | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 34 | NIENKAMPER | 7100-000 | 4,401.00 | 11,106.75 | 11,106.75 | 0.00 |
| 42 | OFFICE DEPOT | 7100-000 | 1,768.63 | 4,851.33 | 4,851.33 | 0.00 |
| 64 | OFFICE SPECIALTY | 7100-000 | 14,115.70 | 3,641.56 | 3,641.56 | 0.00 |
| 74 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 7100-000 | NA | 36,628.95 | 36,628.95 | 0.00 |
| 21 | PLANTATION INTERIORS | 7100-000 | 435.43 | 870.86 | 870.86 | 0.00 |
| 4 | POLLACK & ASSOC. | 7100-000 | 11,261.25 | 11,261.25 | 11,261.25 | 0.00 |
| 7 | PROFILLMENT LLC | 7100-000 | NA | 2,152.11 | 2,152.11 | 0.00 |
| 106 | R.F. INSTALLATION, INC. | 7100-000 | 3,140.00 | 21,204.61 | 21,204.61 | 0.00 |
| 83 | RECOVERY MANAGEMENT SYSTEMS CORPORA | 7100-000 | NA | 2,464.17 | 2,464.17 | 0.00 |
| 14 | RICHARDS-WILCOX | 7100-000 | NA | 2,725.54 | 2,725.54 | 0.00 |
| 78 | RJE BUSINESS INTERIORS | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | RYDER TRUCK RENTAL | 7100-000 | NA | 24,300.18 | 24,300.18 | 0.00 |
| 67 | RYDER TRUCK RENTAL | 7100-000 | NA | 21,737.36 | 21,737.36 | 0.00 |
| 53 | SAFECO | 7100-000 | 975.00 | 975.00 | 975.00 | 0.00 |
| 96 | SARA B. DESJARDINS | 7100-000 | NA | 66,336.89 | 66,336.89 | 0.00 |
| 31 | SBI FINE FABRIC FINISHIHNG | 7100-000 | NA | 181.32 | 181.32 | 0.00 |
| 37 | SHELTON-KELLER GROUP | 7100-000 | 2,755.00 | 2,755.00 | 2,755.00 | 0.00 |
| 44 | SPEC FURNITURE INC | 7100-000 | 7,004.88 | 7,004.88 | 7,004.88 | 0.00 |
| 32 | STYLEX | 7100-000 | 3,337.45 | 3,337.45 | 3,337.45 | 0.00 |
| 71 | SYSTEM 2/90 | 7100-000 | 114.37 | 447.34 | 447.34 | 0.00 |
| 10 | TENNSCO CORP. | 7100-000 | 6,262.63 | 6,262.63 | 6,262.63 | 0.00 |
| 113 | UNICARE LIFE AND HEALTH INSURANCE C | 7100-000 | 54,594.11 | 4,236.86 | 4,236.86 | 0.00 |
| 69 | VECTA CONTRACT | 7100-000 | 44,868.64 | 44,868.64 | 44,868.64 | 0.00 |
| 111 | VERIZON WIRELESS SOUTH | 7100-000 | NA | 21,581.35 | 21,581.35 | 0.00 |
| 85 | VIA INC. | 7100-000 | 3,989.42 | 3,989.42 | 3,989.42 | 0.00 |
| 110 | WELLS FARGO FINANCIAL | 7100-000 | NA | 1,410.86 | 1,410.86 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | WOODLANDER ENVIRONMENTS, INC. | 7100-000 | 4,725.16 | 5,494.52 | 5,494.52 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,563,465.99 | $ 1,837,461.06 | $ 1,837,461.06 | $ 0.00 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-45275 | MXM |
| Case Name: | TUSA OFFICE SOLUTIONS, INC. | |
| | | |
| For Period Ending: | 11/08/2017 | |

| | |
|---|---|
| Judge: | MARK X. MULLIN |

| | |
|---|---|
| Trustee Name: | Marilyn D. Garner, Trustee |
| Date Filed (f) or Converted (c): | 07/16/2009 (c) |
| 341(a) Meeting Date: | 08/14/2009 |
| Claims Bar Date: | 01/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Accounts Receivable | 5,245,066.27 | 14,150.58 | | 14,150.58 | FA |
| 2.  Remnant Assets (u) | 0.00 | 4,366.66 | | 4,366.66 | FA |
| 3.  Administrative Proceeding File No 3-12400          (u) | 0.00 | 320.77 | | 320.77 | FA |
| 4.  refund to debtor                         (u) | 0.00 | 257.31 | | 257.31 | FA |
| 5.  Keilhauer - adversary                    (u) | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 6.  Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Spinneybeck Adversary 10-04262            (u) | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Decca Contract Furniture - Ch 5 adversary       (u) | 0.00 | 140,000.00 | | 140,000.00 | FA |
| 9.  Bernhardt - adverssary 10-04257           (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 10.  Intl Contract - adversary 10-04250        (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 11.  Arconas - adversary 10-04256             (u) | 0.00 | 85,000.00 | | 85,000.00 | FA |
| 12.  Mayline Group adversary 10-04261          (u) | 167.52 | 14,300.00 | | 14,300.00 | FA |
| 13.  Charles Alan Inc - Ch 5 adversary        (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 14.  Global Industries 10-04270               (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 15.  Post-Petition Interest Deposits          (u) | 0.00 | N/A | | 1.91 | FA |
| 16.  Hickory Business Furniture - Ch 5 adversary      (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 17.  Dillmier Glass Co - Ch 5 adversary       (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 18.  Krug Inc/Ontario Krug Inc - Ch 5 adversary       (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 19.  Peabody Ofc Furniture - Ch 5 Adversary       (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 20.  Versteel - Ch 5 adversary                (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 21.  Allseating Ch 5 Adversary                (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 22.  OFS Brands Inc - Ch 5 adversary          (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 23.  Aprin America Moving Systems - Ch 5 adversary      (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 24.  Corporate Concepts - Ch 5 Adversary       (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-45275 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |

| Case Name: | TUSA OFFICE SOLUTIONS, INC. | | | Date Filed (f) or Converted (c): | 07/16/2009 (c) |

| | | | 341(a) Meeting Date: | 08/14/2009 |

| For Period Ending: | 11/08/2017 | | Claims Bar Date: | 01/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Benchmark Design Group - Ch 5 Adversary          (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 26.  The Ofis by Powell  adversary                    (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 27.  Pulp Studio - Ch 5 Adversary                     (u) | Unknown | 0.00 | | 0.00 | FA |
| 28.  Nienkamper Furniture & Assess - Ch 5 adversary    (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 29.  Novikoff Furniture Ltd - Ch 5 adversary          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30.  Highmark Smart - Ch 5 adversary                  (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 31.  Modular Furniture Service Ch 5 Adversary          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Interior Dynamics - Ch 5 adversary               (u) | 0.00 | 0.00 | | 0.00 | FA |
| 33.  Fixtures Furniture - Ch 5 adversary              (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 34.  Javier Pedraza/TX Wall Systems - Ch 5 adversary    (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 35.  Dirtt Environmental - Ch 5 adversary             (u) | 0.00 | 110,000.00 | | 110,000.00 | FA |
| 36.  Operating account | 2,419.20 | 0.00 | | 0.00 | FA |
| 37.  The Summer Group - deposit | 1,833.98 | 0.00 | | 0.00 | FA |
| 38.  Telephone - deposit | 2,400.00 | 0.00 | | 0.00 | FA |
| 39.  Intercompany Receivable | 5,977,383.02 | 0.00 | | 0.00 | FA |
| 40.  Inventory from business | 45,000.00 | 0.00 | | 0.00 | FA |
| 41.  Peter Pepper | 2,869.00 | 0.00 | | 0.00 | FA |
| 42.  Refund - insurance premium workers comp | 29,077.00 | 0.00 | | 0.00 | FA |
| 43.  Aceray - Credit Balance | 340.00 | 0.00 | | 0.00 | FA |
| 44.  Allan Knight & Assoc | 293.00 | 0.00 | | 0.00 | FA |
| 45.  Arc Com Fabrics | 816.76 | 0.00 | | 0.00 | FA |
| 46.  Atlantic Relocation Systems | 4,907.19 | 0.00 | | 0.00 | FA |
| 47.  Binswanger Glass | 1,621.50 | 0.00 | | 0.00 | FA |
| 48.  C2C Office Furniture | 700.00 | 0.00 | | 0.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 08-45275 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | TUSA OFFICE SOLUTIONS, INC. | | | | Date Filed (f) or Converted (c): | 07/16/2009 (c) |
| | | | | | 341(a) Meeting Date: | 08/14/2009 |
| For Period Ending: | 11/08/2017 | | | | Claims Bar Date: | 01/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 49.  Designtex Group | 1,461.43 | 0.00 | | 0.00 | FA |
| 50.  DMI Furniture | 3,347.64 | 0.00 | | 0.00 | FA |
| 51.  Ergonomic Furniture | 3,334.50 | 0.00 | | 0.00 | FA |
| 52.  Gar Products | 5,330.00 | 0.00 | | 0.00 | FA |
| 53.  Geo Cameron Nash | 28.00 | 0.00 | | 0.00 | FA |
| 54.  Hancock & Moore | 6,353.28 | 0.00 | | 0.00 | FA |
| 55.  Harter Group | 3,259.96 | 0.00 | | 0.00 | FA |
| 56.  Kartell | 387.00 | 0.00 | | 0.00 | FA |
| 57.  Light Corp 0965 | 46,059.12 | 0.00 | | 0.00 | FA |
| 58.  Krug Express | 27,285.86 | 0.00 | | 0.00 | FA |
| 59.  Mayline Co | 167.52 | 0.00 | | 0.00 | FA |
| 60.  Luna Textiles | 120.00 | 0.00 | | 0.00 | FA |
| 61.  Magna Design | 122.50 | 0.00 | | 0.00 | FA |
| 62.  Martin Bratfrud | 789.31 | 0.00 | | 0.00 | FA |
| 63.  Nienkamper | 4,992.75 | 0.00 | | 0.00 | FA |
| 64.  Novikoff | 11,858.77 | 0.00 | | 0.00 | FA |
| 65.  Prismatique Designs | 3,263.57 | 0.00 | | 0.00 | FA |
| 66.  Pulp Studio | 2,100.40 | 0.00 | | 0.00 | FA |
| 67.  Studio Q | 617.00 | 0.00 | | 0.00 | FA |
| 68.  Possible Actions re Knoll                        (u) | Unknown | 250,000.00 | | 428,773.27 | FA |
| 69.  SEC Administrative Proceeding File No 3-11818     (u) | 0.00 | 145.01 | | 145.01 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)           $11,435,773.05        $1,021,040.33                       $1,199,815.51              $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Administratively consolidated under 08-45057 with TUSA-EXPO HOLDINGS, INC. and TUSA OFFICE SOLUTIONS. The cases originally were filed as chapter 11 cases and then converted to chapter 7 on July 16, 2009.   Trustee's final report was filed on July 13, 2017.  No objections were filed and the funds have been disbursed. The estate will be prepared for closing.

RE PROP #     1  --  UTA account receivable in the amount of 14,150.58; balance of funds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron attorney takes the position that the A/R's were foreclosed on.  An order lifting stay was entered.

RE PROP #     2  --  Funds totaling 13,100.00 received and deposited in the parent case.  Funds divided evenly between the three cases.

RE PROP #     3  --  In the matter of Prudential Equity Group, LLC formerly known as Prudential Securities , Inc. PSI, Respondent.  Check made payable to Tusa Office Solutions

RE PROP #     4  --  CDW DIRECT

RE PROP #     7  --  Trial docket call 3/29/12
Case dismissed with prejudice 8-5-14 de no. 61

RE PROP #    12  --  dismissal filed 6/23/11; case closed 6/24/11

RE PROP #    14  --  Adversary closed 6/29/11

RE PROP #    19  --  stipulation of dismissal file 7/7/11; adversary closed 7/12/11

RE PROP #    22  --  Adversary closed 7/12/11

RE PROP #    23  --  objection deadline for CSA motion 9/23/11

RE PROP #    26  --  default judgment granted 8/4/11; adversary closed 8/22/11

RE PROP #    27  --  stipulation of dismissal filed 8/17/11; adversary closed 9/13/11

RE PROP #    28  --  default judgment entered  8/4/11 in the amount of 125012.23 plus 368.83 court costs, plus post judgment interest from date of judgment.  adversary closed 8/22/11.  Settled judgment for 60K

RE PROP #    29  --  default judgment filed; order entered 8/4/11; adversary case closed 8/22/11; Covin office index dated 10/25/13 reflects that no funds were received.

RE PROP #    30  --  default motion filed 6/28/11; case closed 8/22/11; settled for 12K

RE PROP #    31  --  notice of dismissal filed 5/3/11 and  case closed on 5/13/11

RE PROP #    32  --  notice of dismissal filed 5/3/11; case closed 5/9/11

RE PROP #    33  --  settlement pending

RE PROP #    34  --  settlement order signed 8/29/11; objection deadline 9/22/11

RE PROP #    35  --  Trial docket call 1/26/12
settled:  CSA at de 573

RE PROP #    37  --  dba DataMax of Texas

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 39 | -- | Intercompany Receivable - Office Expo<br>Funds were subject to liens, MLS filed by Textron and Knoll as lienholders and DIP<br>lenders, Textron attorney takes the position that the receivable was foreclosed on.  An<br>order lifting stay was entered |
| RE PROP # | 40 | -- | Subject to liens, MLS filed by Textron and Knoll as lienholders and DIP lenders, Textron<br>attorney takes the position that the A/R's were foreclosed on.  An order lifting stay was<br>entered. |
| RE PROP # | 44 | -- | credit balance |
| RE PROP # | 45 | -- | credit balance |
| RE PROP # | 46 | -- | credit balance |
| RE PROP # | 47 | -- | credit balance |
| RE PROP # | 48 | -- | credit balance |
| RE PROP # | 49 | -- | credit balance |
| RE PROP # | 50 | -- | credit balance |
| RE PROP # | 51 | -- | credit balance |
| RE PROP # | 52 | -- | credit balance |
| RE PROP # | 53 | -- | credit balance |
| RE PROP # | 54 | -- | credit balance |
| RE PROP # | 55 | -- | credit balance |
| RE PROP # | 56 | -- | credit balance |
| RE PROP # | 57 | -- | credit balance |
| RE PROP # | 58 | -- | credit balance |
| RE PROP # | 59 | -- | credit balance |
| RE PROP # | 60 | -- | credit balance |
| RE PROP # | 61 | -- | credit balance |
| RE PROP # | 62 | -- | credit balance |
| RE PROP # | 63 | -- | credit balance |
| RE PROP # | 64 | -- | credit balance |
| RE PROP # | 65 | -- | credit balance |
| RE PROP # | 66 | -- | credit balance |
| RE PROP # | 67 | -- | credit balance |
| RE PROP # | 68 | -- | Adversary 10-04236 |
| RE PROP # | 69 | -- | In the matter of Banc of America Captial Mgmt LLC, BACAP Distributors LLC and Banc<br>of America Securities LLC, Respondents |

Initial Projected Date of Final Report (TFR): 12/30/2012          Current Projected Date of Final Report (TFR): 06/30/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-45275 | | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: TUSA OFFICE SOLUTIONS, INC. | | Bank Name: First National Bank of Vinita | |
| | | Account Number/CD#: XXXXXX1055 | |
| | | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX1303 | | Blanket Bond (per case limit): | |
| For Period Ending: 11/08/2017 | | Separate Bond (if applicable): $410,239.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $251,032.04 | | $251,032.04 |
| 08/24/12 | | Transfer to Acct # XXXXXX1308 | Bank Funds Transfer | 9999-000 | | $75,000.00 | $176,032.04 |
| 09/04/12 | 69 | BANK OF AMERICA FAIR FUND ADMINISTR po box 1837faribault mn  55021 | Litigation Settlement | 1249-000 | $145.01 | | $176,177.05 |
| 09/18/12 | 10000 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees order approving 4th fee application at de 570 | | | $62,448.13 | $113,728.92 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees                                    ($31,500.00) | 3210-000 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees                                    ($30,948.13) | 3220-000 | | | |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $43.88 | $113,685.04 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $95.75 | $113,589.29 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $72.38 | $113,516.91 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $69.98 | $113,446.93 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $72.27 | $113,374.66 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE 3/7/13 Manually added adjustment of  -199.81 in order to reconcile the bank statement and reflect the monthly banking fee.  The 199.81 banking fee for February was not reflected in TCMS bank balance | 2600-000 | | $199.81 | $113,174.85 |
| 03/07/13 | 35 | DIRTT ENVIRONMENTAL 7303 30th St SECalgary AB Canada T2C1N6 | Preference Recovery | 1241-000 | $110,000.00 | | $223,174.85 |
| | | | Page Subtotals: | | $361,177.05 | $138,002.20 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275                                    Trustee Name: Marilyn D. Garner, Trustee          Exhibit 9
Case Name: TUSA OFFICE SOLUTIONS, INC.                 Bank Name: First National Bank of Vinita
                                                       Account Number/CD#: XXXXXX1055
                                                                GENERAL CHECKING
Taxpayer ID No: XX-XXX1303                            Blanket Bond (per case limit):
For Period Ending: 11/08/2017                         Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $180.25 | $222,994.60 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $316.16 | $222,678.44 |
| 05/07/13 | | BANK OF VENITA | BANK SERVICE FEE manually entered 5/17/13 per Lori Johnson at EPIQ; problem should be solved by next month | 2600-000 | | $305.63 | $222,372.81 |
| 06/07/13 | | FNB VENITA | bank service charge | 2600-000 | | $315.50 | $222,057.31 |
| 07/08/13 | | FIRST NATIONAL BANK VENITA | BANK SERVICE FEE | 2600-000 | | $304.99 | $221,752.32 |
| 08/07/13 | | FIRST NATIONAL BANK VENITA | BANK SERVICE FEE | 2600-000 | | $314.84 | $221,437.48 |
| 09/09/13 | | FIRST NATIONAL BANK VENITA | BANK SERVICE FEE | 2600-000 | | $314.51 | $221,122.97 |
| 10/07/13 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $304.03 | $220,818.94 |
| 10/16/13 | 10001 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees | | | $61,094.64 | $159,724.30 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($29,700.00) | 3210-600 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($31,394.64) | 3220-000 | | | |
| 10/16/13 | 10002 | BARBARA HARGIS HARRIS FINLEY & BOGL 777 Main Street Suite 3600Fort Worth TX 76102 | Attorney for Trustee Fees (Other Fi | | | $24,010.42 | $135,713.88 |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | Attorney for Trustee Fees ($23,490.00) (Other Fi | 3210-000 | | | |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | Attorney for Trustee Fees ($520.42) (Other Fi | 3220-000 | | | |
| 11/25/13 | 10003 | MARILYN D. GARNER 2007 East Lamar Blvd., Suite 200Arlington, TX 76006 | Trustee Compensation | 2100-000 | | $30,000.00 | $105,713.88 |
| | | | Page Subtotals: | | $0.00 | $117,460.97 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275                                                                    Trustee Name:  Marilyn D. Garner, Trustee            Exhibit 9
Case Name:  TUSA OFFICE SOLUTIONS, INC.                                               Bank Name:  First National Bank of Vinita
                                                                                     Account Number/CD#:  XXXXXX1055
                                                                                     GENERAL CHECKING
Taxpayer ID No:  XX-XXX1303                                                           Blanket Bond (per case limit):
For Period Ending:  11/08/2017                                                        Separate Bond (if applicable):  $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/13 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $246.85 | $105,467.03 |
| 12/12/13 | | Reverses Adjustment OUT on 12/12/13 | BANK SERVICE FEE entry reversed to to correct transaction date | 2600-000 | | ($246.85) | $105,713.88 |
| 12/12/13 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $246.85 | $105,467.03 |
| 12/17/13 | 10004 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX  75201 | Accountant for Trustee Fees (Other | | | $51,041.93 | $54,425.10 |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees        ($49,914.26) (Other | 3410-000 | | | |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees          ($1,127.67) (Other | 3420-000 | | | |
| 01/07/14 | | Reverses Adjustment OUT on 01/07/14 | BANK SERVICE FEE | 2600-000 | | ($223.50) | $54,648.60 |
| 01/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $223.50 | $54,425.10 |
| 01/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $223.50 | $54,201.60 |
| 01/08/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $186.96 | $54,014.64 |
| 02/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $136.80 | $53,877.84 |
| 03/05/14 | 10005 | LEIF M. CLARK CONSULTING, PLLC PO BOX 2676SAN ANTONIO TX  78299 | Arbitrator / Mediator for Trustee F | 3721-000 | | $2,000.00 | $51,877.84 |
| 03/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $123.42 | $51,754.42 |
| 04/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $136.51 | $51,617.91 |
| 05/07/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $131.96 | $51,485.95 |
| 06/14/14 | | FIRST NATIONAL BANK OF VENITA | bank service fee june 6, 2014 | 2600-000 | | $134.38 | $51,351.57 |
| 07/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $129.63 | $51,221.94 |

Page Subtotals:                                           $0.00          $54,491.94

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1055
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE actual bank service fee date was 8/7/14 but was entered until 9/8/14; would not allow us to back date it. kk | 2600-000 | | $133.83 | $51,088.11 |
| 09/08/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $133.68 | $50,954.43 |
| 09/18/14 | 68 | WINSTEAD 500 Winstead Bldg2728 N Harwood StDallas TX 75201 | Settlement Agreement in Adversary | 1241-000 | $385,000.00 | | $435,954.43 |
| 09/22/14 | 10006 | WICK PHILLIPS GOULD & MARTIN LLP WICK PHILLIPS GOULD & MARTIN LLP3131 McKinney Avenue, Suite 100Dallas TX 75204 | Special Counsel for Trustee Fees | | | $117,978.68 | $317,975.75 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($103,950.00) | 3210-000 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($14,028.68) | 3220-000 | | | |
| 09/24/14 | 68 | GREENBERGTRAURIG 2200 Ross Avenue Suite 5200Dallas TX 75201 | Settlement Agreement in Adversary | 1241-000 | $43,773.27 | | $361,749.02 |
| 10/09/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $274.75 | $361,474.27 |
| 12/11/14 | 10007 | MARILYN D. GARNER 2007 East Lamar Blvd., Suite 200Arlington, TX 76006 | Trustee Compensation | 2100-000 | | $25,000.00 | $336,474.27 |
| 12/15/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $447.85 | $336,026.42 |
| 12/15/14 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE had to enter manually. kk | 2600-000 | | $463.23 | $335,563.19 |
| 01/22/15 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE actual service fee date 1/8/15 kk | 2600-000 | | $445.15 | $335,118.04 |
| 02/13/15 | 10008 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Bond Payments | 2300-000 | | $1,231.00 | $333,887.04 |

Page Subtotals: $428,773.27 $146,108.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1055
GENERAL CHECKING

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/15 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $435.30 | $333,451.74 |
| 03/06/15 | | FIRST NATIONAL BANK OF VENITA | BANK SERVICE FEE | 2600-000 | | $364.17 | $333,087.57 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $353.68 | $332,733.89 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $341.92 | $332,391.97 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $352.95 | $332,039.02 |
| 07/07/15 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $341.18 | $331,697.84 |
| 08/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $352.22 | $331,345.62 |
| 09/08/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $351.84 | $330,993.78 |
| 10/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $340.15 | $330,653.63 |
| 11/06/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $351.11 | $330,302.52 |
| 12/07/15 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $339.41 | $329,963.11 |
| 01/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $350.37 | $329,612.74 |
| 02/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $350.02 | $329,262.72 |
| 03/03/16 | 10009 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | bond payment | 2300-000 | | $1,231.00 | $328,031.72 |

| | | | Page Subtotals: | | $0.00 | $5,855.32 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1055
GENERAL CHECKING

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $327.06 | $327,704.66 |
| 04/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $348.23 | $327,356.43 |
| 05/06/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $336.40 | $327,020.03 |
| 06/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $347.24 | $326,672.79 |
| 07/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $335.69 | $326,337.10 |
| 08/05/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $346.53 | $325,990.57 |
| 09/08/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $346.13 | $325,644.44 |
| 10/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $334.65 | $325,309.79 |
| 11/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $345.43 | $324,964.36 |
| 12/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $333.94 | $324,630.42 |
| 01/09/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $344.71 | $324,285.71 |

Page Subtotals:    $0.00    $3,746.01

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275                                                                 Trustee Name:  Marilyn D. Garner, Trustee          Exhibit 9
Case Name: TUSA OFFICE SOLUTIONS, INC.                                            Bank Name:  First National Bank of Vinita
                                                                                  Account Number/CD#:  XXXXXX1055
                                                                                  GENERAL CHECKING
Taxpayer ID No: XX-XXX1303                                                        Blanket Bond (per case limit):
For Period Ending: 11/08/2017                                                     Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/17 | 2 | TUSA EXPO HOLDINGS INC | unscheduled funds<br>This amount reflects 1/3 of remnant sale in the total amount of 13,100.00 which was deposited into the the lead case:  Tusa Expo Holdings | 1229-000 | $4,366.66 | | $328,652.37 |
| 03/14/17 | 10010 | INTERNATIONAL SURETIES, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | bond payment - 016063951 | 2300-000 | | $987.00 | $327,665.37 |
| 06/19/17 | 10013 | U.S. TRUSTEE<br>1100 Commerce St.<br>Room 976<br>Dallas, TX  75242 | UST quarterly fee Reversal written prematurely | 2950-000 | | ($1,987.30) | $329,652.67 |
| 06/19/17 | 10011 | Harris Finley & Bogle, P.C.<br>777 Main Street Suite 1800<br>Fort Worth, TX  76102 | final distribution | 3210-000 | | $50,948.54 | $278,704.13 |
| 06/19/17 | 10012 | LAIN FAULKNER & CO PC<br>400 N St Paul Street Ste 600<br>Dallas, TX  75201 | final distribution | 3410-000 | | $257,921.11 | $20,783.02 |
| 06/19/17 | 10013 | U.S. TRUSTEE<br>1100 Commerce St.<br>Room 976<br>Dallas, TX  75242 | UST quarterly fee | 2950-000 | | $1,987.30 | $18,795.72 |
| 09/07/17 | 10014 | MARILYN D. GARNER<br>LAW OFFICES OF MARILYN D. GARNER<br>2007 E. LAMAR BOULEVARD, STE 200<br>ARLINGTON, TX  76006 | Final distribution representing a payment of 23.41 % per court order. | 2100-000 | | $16,808.42 | $1,987.30 |
| 09/07/17 | 10015 | U.S. TRUSTEE<br>1100 Commerce St.<br>Room 976<br>Dallas, TX  75242 | Final distribution to claim 114 representing a payment of 100.00 % per court order. | 2950-000 | | $1,987.30 | $0.00 |

COLUMN TOTALS                    $794,316.98        $794,316.98
Less: Bank Transfers/CD's         $251,032.04        $75,000.00
Subtotal                         $543,284.94        $719,316.98

Page Subtotals:                   $4,366.66         $328,652.37

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

Page:     8

Exhibit 9

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $543,284.94 | $719,316.98 |

Page Subtotals: $0.00 $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-45275 | Trustee Name: Marilyn D. Garner, Trustee | |
| Case Name: TUSA OFFICE SOLUTIONS, INC. | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1308 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX1303 | Blanket Bond (per case limit): | |
| For Period Ending: 11/08/2017 | Separate Bond (if applicable): $410,239.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/12 | | Transfer from Acct # XXXXXX1055 | Bank Funds Transfer | 9999-000 | $75,000.00 | | $75,000.00 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $7.71 | $74,992.29 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $46.23 | $74,946.06 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.75 | $74,898.31 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $46.18 | $74,852.13 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $47.69 | $74,804.44 |
| 11/25/13 | 10000 | Reverses Check # 10000 | Trustee Compensation written in error (from wrong account) | 2100-000 | | ($30,000.00) | $104,804.44 |
| 11/25/13 | 10000 | MARILYN D. GARNER 2007 East Lamar Blvd., Suite 200Arlington, TX  76006 | Trustee Compensation | 2100-000 | | $30,000.00 | $74,804.44 |
| 03/04/14 | 10001 | LEIF M. CLARK CONSULTING, PLLC PO BOX 2676SAN ANTONIO TX  78299 | Arbitrator / Mediator for Trustee F | 3721-000 | | $2,000.00 | $72,804.44 |
| 03/05/14 | 10001 | Reverses Check # 10001 | Arbitrator / Mediator for Trustee F Check written on wrong account | 3721-000 | | ($2,000.00) | $74,804.44 |
| 02/13/15 | 10002 | FORSHEY & PROSTOK, L.L.P. 777 Main Street, Suite 1290Fort Worth, Texas 76102 | Attorney for Debtor Fees | 3701-000 | | $74,804.44 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $75,000.00 | $75,000.00 |
| Less: Bank Transfers/CD's | $75,000.00 | $0.00 |
| Subtotal | $0.00 | $75,000.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $75,000.00 |

| | | |
|---|---|---|
| Page Subtotals: | $75,000.00 | $75,000.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275

Case Name: TUSA OFFICE SOLUTIONS, INC.

Taxpayer ID No: XX-XXX1303

For Period Ending: 11/08/2017

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9243

MONEY MARKET

Blanket Bond (per case limit):

Separate Bond (if applicable): $410,239.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/11 | 4 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Mis-deposit | 1229-000 | $5.49 | | $5.49 |
| 03/16/11 | 1 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | ACCOUNTS RECEIVABLE UTA A/R | 1121-000 | $14,150.58 | | $14,156.07 |
| 03/16/11 | 3 | TUSA EXPO HOLDINGS, INC. Bankruptcy Estate 08-45057 | Mis-deposit | 1249-000 | $320.77 | | $14,476.84 |
| 03/16/11 | 4 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Mis-deposit | 1229-000 | $251.82 | | $14,728.66 |
| 03/16/11 | 5 | KEILHAUER 1450 Birchmount RoadToronto Ontario Canada  M1P2E3 | Preference Recovery | 1241-000 | $18,000.00 | | $32,728.66 |
| 03/18/11 | | PENSKE TRUCK LEASING CO po box 1475reading pa  19603-1475 | Preference Recovery funds misdeposited into wrong estate; funds intended for Tusa Expo | 1241-000 | $10,000.00 | | $42,728.66 |
| 03/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.14 | | $42,728.80 |
| 04/25/11 | 16 | HICKORY BUSINESS FURNITURE 408 E 2ND STMUSCATINE IA  52761 | Preference Recovery | 1241-000 | $15,000.00 | | $57,728.80 |
| 04/28/11 | 17 | DILLMEIER ENTERPRISES INC 2903 Industrial Park RdVan Buren AR 72956-6103 | preference recovery | 1241-000 | $1,000.00 | | $58,728.80 |
| 04/29/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.35 | | $58,729.15 |
| 05/02/11 | 12 | MAYLINE GROUP 619 N COMMERCE STPO BOX 728SHEBOYGAN WI  53082 | Preference Recovery | 1241-000 | $14,300.00 | | $73,029.15 |
| 05/04/11 | 18 | KRUG INC/ONTARIO KRUG INC 421 MANITOU DRKITCHENER ONTARIO CANADAN2C1L5 | Preference Recovery | 1241-000 | $12,000.00 | | $85,029.15 |
| 05/06/11 | 11 | ARCONAS CORP 5700 Keaton CrescentMississauga Ontario Canada  L5R3H5 | Preference Recovery | 1241-000 | $85,000.00 | | $170,029.15 |
| 05/10/11 | 19 | PEABODY OFFICE FURNITURE 234 congress streetboston MA  02110 | Preference Recovery | 1241-000 | $10,000.00 | | $180,029.15 |

Page Subtotals: $180,029.15   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX9243
MONEY MARKET

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/11 | 9 | BERNHARDT FURNITURE 1839 Morganton Blvd SWLenoir NC 28645 | Preference Recovery | 1241-000 | $40,000.00 | | $220,029.15 |
| 05/16/11 | 14 | GLOBAL INDUSTRIES 17 WEST STOW RDMARLTON NJ 08053 | Preference Recovery | 1241-000 | $22,500.00 | | $242,529.15 |
| 05/20/11 | 17 | DILLMEIER ENTERPRISES INC 2903 Industrial Park RdVan Buren AR 72956-6103 | Preference Recovery | 1241-000 | $1,000.00 | | $243,529.15 |
| 05/23/11 | 1000 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | mis deposit of preference recovery Penske Truck Leasing settlement | 1241-000 | ($10,000.00) | | $233,529.15 |
| 05/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $1.42 | | $233,530.57 |
| 06/06/11 | 21 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Preference Recovery Funds were deposited into the lead case, Tusa Expo Holdings, upon receipt.  It was later determined that cases were administratively consolidated only (not substantially) and would each receive funds separately. | 1241-000 | $5,000.00 | | $238,530.57 |
| 06/06/11 | 10 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Preference Recovery Funds were deposited into the lead case, Tusa Expo Holdings, upon receipt.  It was later determined that cases were administratively consolidated only (not substantially) and would each receive funds separately. | 1241-000 | $10,000.00 | | $248,530.57 |
| 06/10/11 | 17 | DILLMEIER ENTERPRISES INC 2903 Industrial Park RdVan Buren AR 72956-6103 | Preference Recovery | 1241-000 | $1,000.00 | | $249,530.57 |
| 06/21/11 | 17 | DILLMEIER ENTERPRISES INC 2903 Industrial Park RdVan Buren AR 72956-6103 | Preference Recovery | 1241-000 | $1,000.00 | | $250,530.57 |

Page Subtotals: $70,501.42    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-45275 | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: TUSA OFFICE SOLUTIONS, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX9243 | |
| | MONEY MARKET | |
| Taxpayer ID No: XX-XXX1303 | Blanket Bond (per case limit): | |
| For Period Ending: 11/08/2017 | Separate Bond (if applicable): $410,239.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/11 | 17 | DILLMEIER ENTERPRISES INC 2903 Industrial Park RdVan Buren AR 72956-6103 | Preference Recovery | 1241-000 | $6,000.00 | | $256,530.57 |
| 06/29/11 | 10 | INT'L CONTRACT FURNISHINGS 607 NORWICH AVETAFTVILLE CT 06380 | Preference Recovery | 1241-000 | $10,000.00 | | $266,530.57 |
| 07/05/11 | 22 | OFS BRANDS INC 1204 E 6TH STPO BOX 100HUNTINGBURG IN 47542 | Preference Recovery | 1241-000 | $50,000.00 | | $316,530.57 |
| 07/21/11 | 13 | CHARLES ALAN INC 2901 Stanley AveFort Worth TX 76110 | Preference Recovery | 1241-000 | $500.00 | | $317,030.57 |
| 07/21/11 | 13 | CHARLES ALAN INC 2901 Stanley AveFort Worth TX 76110 | Preference Recovery | 1241-000 | $500.00 | | $317,530.57 |
| 07/22/11 | 20 | VERSTEEL 2332 CATHY LANEJASPER IN 47546 | Preference Recovery | 1241-000 | $15,000.00 | | $332,530.57 |
| 07/26/11 | 1001 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees | | | $74,724.66 | $257,805.91 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($63,396.00) | 3210-600 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($11,328.66) | 3220-000 | | | |
| 08/05/11 | 8 | DECCA CONTRACT FURNITURE 2007 Fulton PlaceHigh Point NC 27263 | Preference Recovery | 1241-000 | $140,000.00 | | $397,805.91 |
| 08/05/11 | 24 | CORPORATE CONCEPTS 500 water edge ste 200lombard IL 60148 | Preference Recovery | 1241-000 | $6,000.00 | | $403,805.91 |
| 08/25/11 | 1002 | LAIN FAULKNER & CO PC Stephen H. Thomas CPA400 North Saint Paul Street Ste 600Dallas TX 75201 | Accountant for Trustee Fees (Other | | | $104,017.06 | $299,788.85 |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($103,105.39) (Other | 3410-000 | | | |
| | | LAIN FAULKNER & CO PC | Accountant for Trustee Fees ($911.67) (Other | 3420-000 | | | |
| 08/26/11 | 1003 | FRANK R. MONROE Graves Dougherty et alPO Box 98Austin TX 78767 | Arbitrator / Mediator for Trustee F | 3721-000 | | $2,500.00 | $297,288.85 |
| | | | Page Subtotals: | | $228,000.00 | $181,241.72 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-45275 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: TUSA OFFICE SOLUTIONS, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9243 |
| | MONEY MARKET |
| Taxpayer ID No: XX-XXX1303 | Blanket Bond (per case limit): |
| For Period Ending: 11/08/2017 | Separate Bond (if applicable): $410,239.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/11 | 13 | CHARLES ALAN INC 2901 Stanley AveFort Worth TX  76110 | Preference Recovery | 1241-000 | $500.00 | | $297,788.85 |
| 08/29/11 | 25 | BENCHMARK DESIGN GROUP 2026 Republic Drive Ste BTyler TX 75701-8439 | Preference Recovery | 1241-000 | $7,500.00 | | $305,288.85 |
| 09/07/11 | 26 | THE OFIS BY POWELL 7110 old katy rd ste 200houston tx  77024 | Preference Recovery | 1241-000 | $8,000.00 | | $313,288.85 |
| 10/03/11 | 13 | CHARLES ALAN INC 2901 Stanley AveFort Worth TX  76110 | Preference Recovery | 1241-000 | $500.00 | | $313,788.85 |
| 10/03/11 | 25 | BENCHMARK DESIGN GROUP 2026 Republic Drive Ste BTyler TX 75701-8439 | Preference Recovery | 1241-000 | $7,500.00 | | $321,288.85 |
| 10/11/11 | 33 | FIXTURES FURNITURE 1642 crystal avekansas city mo  64126-2810 | Preference Recovery | 1241-000 | $20,000.00 | | $341,288.85 |
| 10/27/11 | 1004 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | ATTORNEY FEES First interim fee app 47,355.15 filed 10/20/10 Amount initially disbursed from lead case, Tusa Expo Holdings Inc. Debtor's proportionate share (33 1/3%) of  amount paid is 15,785.05: 15,643.50/fees and 141.55/expenses was correctly applie Estate's share of Harris Finley & Bogle's first interim fee application | | | $15,785.05 | $325,503.80 |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | ATTORNEY FEES                    ($15,643.50) | 3210-000 | | | |
| | | BARBARA HARGIS HARRIS FINLEY & BOGL | ATTORNEY FEES                    ($141.55) | 3220-000 | | | |

| | | | Page Subtotals: | | $44,000.00 | $15,785.05 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX9243
MONEY MARKET

Exhibit 9

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/11 | 1005 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively. Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation.  Total tax payment of  25741.53  was paid  to Dallas Cou | 4700-000 | | $8,580.51 | $316,923.29 |
| 10/27/11 | 1006 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation  Total tax payment of  12058.93  was paid to Carrollton-F | 4700-000 | | $4,019.65 | $312,903.64 |
| 10/27/11 | | Transfer to Acct # XXXXXX9418 | Bank Funds Transfer | 9999-000 | | $1,977.45 | $310,926.19 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $419.50 | $310,506.69 |
| 11/10/11 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | Preference Recovery | 1241-000 | $5,000.00 | | $315,506.69 |
| 11/29/11 | 1007 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees | | | $80,945.83 | $234,560.86 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee                     ($76,270.00) Fees | 3210-600 | | | |

Page Subtotals:                                                                                    $5,000.00          $95,942.94

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275

Case Name: TUSA OFFICE SOLUTIONS, INC.

Taxpayer ID No: XX-XXX1303

For Period Ending: 11/08/2017

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9243

MONEY MARKET

Blanket Bond (per case limit):

Separate Bond (if applicable): $410,239.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees ($4,675.83) | 3220-000 | | | |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $385.11 | $234,175.75 |
| 12/01/11 | | Transfer to Acct # XXXXXX9418 | TRANSFER TO WRITE CHECKS | 9999-000 | | $0.16 | $234,175.59 |
| 12/12/11 | 1008 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | reversal of amount incorrectly paid for  all al valoren taxes by this estate per docket no. 339 | 4700-000 | | $14,577.61 | $219,597.98 |
| 12/13/11 | 23 | OFFICE EXPO 08-45056account no 4437669256 | Settlement Agreement in Adversary | 1241-000 | $5,500.00 | | $225,097.98 |
| 12/20/11 | 1009 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX  75201 | Accountant's fees and expenses Pro rata share of $53K holdback from August 24, 2011 order | 3410-000 | | $44,207.00 | $180,890.98 |
| 12/20/11 | 1010 | LAIN FAULKNER & CO PC 400 North Saint Paul Street Ste 600Dallas TX  75201 | Accountant's fees and expenses Pro rata share of expenses from $53K holdback from August 24, 2011 order. | 3420-000 | | $390.89 | $180,500.09 |
| 12/29/11 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | Preference Recovery | 1241-000 | $5,000.00 | | $185,500.09 |
| 12/29/11 | 28 | NIENKAMPER FURNITURE & ACCESS 257 FINCHDENE SQUARETORONTO ONTARIOM1X 1B9 | Preference Recovery | 1241-000 | $60,000.00 | | $245,500.09 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $264.19 | $245,235.90 |
| 01/03/12 | 23 | ARPIN AMERICA MOVING SYSTEMS LLC 13755 Diplomat Dr Ste 200Dallas TX 75234 | Preference Recovery | 1241-000 | $16,500.00 | | $261,735.90 |
| 01/09/12 | 30 | HIGHMARK SMART 15731 GRAHAM STHUNTINGTON BEACH CA  92649 | Preference Recovery | 1241-000 | $12,000.00 | | $273,735.90 |

Page Subtotals: $99,000.00   $59,824.96

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275                                                                                    Trustee Name: Marilyn D. Garner, Trustee          Exhibit 9
Case Name: TUSA OFFICE SOLUTIONS, INC.                                              Bank Name: Bank of America
                                                                                                         Account Number/CD#: XXXXXX9243
                                                                                                                          MONEY MARKET
Taxpayer ID No: XX-XXX1303                                                              Blanket Bond (per case limit):
For Period Ending: 11/08/2017                                                          Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $330.99 | $273,404.91 |
| 02/01/12 | | Transfer to Acct # XXXXXX9418 | Bank Funds Transfer | 9999-000 | | $273,404.91 | $0.00 |
| 05/02/12 | | Transfer from Acct # XXXXXX9418 | Bank Funds Transfer | 9999-000 | $292,350.80 | | $292,350.80 |
| 05/02/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | preference recovery | 1241-000 | $5,000.00 | | $297,350.80 |
| 05/02/12 | 1011 | WICK PHILLIPS GOULD & MARTIN LLP 2100 Ross Avenue Suite 950Dallas TX 75201 | Special Counsel for Trustee Fees 3rd fee application | | | $50,103.02 | $247,247.78 |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees                                       ($35,047.50) | 3210-600 | | | |
| | | WICK PHILLIPS GOULD & MARTIN LLP | Special Counsel for Trustee Fees                                       ($15,055.52) | 3220-000 | | | |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $359.03 | $246,888.75 |
| 06/01/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | preference recovery | 1241-000 | $5,000.00 | | $251,888.75 |
| 06/01/12 | | Transfer to Acct # XXXXXX9418 | Bank Funds Transfer to cover monthly bank fees | 9999-000 | | $100.00 | $251,788.75 |
| 06/14/12 | | Transfer from Acct # XXXXXX9418 | Bank Funds Transfer funds transferred in the amount of 100. to cover bank fees not required, remaining amount being returned to original account so that bank fees won't be incurred on the 88.02 balance. | 9999-000 | $88.02 | | $251,876.77 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $298.50 | $251,578.27 |

Page Subtotals:                                         $302,438.82          $324,596.45

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-45275
Case Name: TUSA OFFICE SOLUTIONS, INC.

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX9243
MONEY MARKET

Exhibit 9

Taxpayer ID No: XX-XXX1303
For Period Ending: 11/08/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/12 | | Transfer to Acct # XXXXXX9418 | Bank Funds Transfer | 9999-000 | | $0.05 | $251,578.22 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $329.94 | $251,248.28 |
| 08/22/12 | | BANK OF AMERICA 901 MAIN STREET, 10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $216.24 | $251,032.04 |
| 08/22/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | $251,032.04 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $928,969.39 | $928,969.39 |
| Less: Bank Transfers/CD's | $292,438.82 | $526,514.61 |
| Subtotal | $636,530.57 | $402,454.78 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $636,530.57 | $402,454.78 |

Page Subtotals:    $0.00    $251,578.27

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275                                                      Trustee Name: Marilyn D. Garner, Trustee          Exhibit 9
Case Name: TUSA OFFICE SOLUTIONS, INC.                                 Bank Name: Bank of America
                                                                       Account Number/CD#: XXXXXX9418
                                                                       GENERAL CHECKING
Taxpayer ID No: XX-XXX1303                                             Blanket Bond (per case limit):
For Period Ending: 11/08/2017                                         Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/11 | | Transfer from Acct # XXXXXX9243 | Bank Funds Transfer | 9999-000 | $1,977.45 | | $1,977.45 |
| 10/27/11 | 1000 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation.  Total tax payment of 3845.36 was paid  to Gregg County | 4700-000 | | $1,281.78 | $695.67 |
| 10/27/11 | 1001 | TUSA EXPO HOLDINGS INC Bankruptcy 08-45057 | Property Tax Proportionate share (33 1/3%) of full and final satisfaction of all ad valorem taxes due and owing by the debtors collectively.  See Motion to Approve CSA, (docket no. 334) Exhibit I Stipulation.  Total tax payment of 2087.00 was paid to Denton Count | 4700-000 | | $695.67 | $0.00 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.16 | ($0.16) |
| 12/01/11 | | Transfer from Acct # XXXXXX9243 | TRANSFER TO WRITE CHECKS | 9999-000 | $0.16 | | $0.00 |
| 02/01/12 | | Transfer from Acct # XXXXXX9243 | Bank Funds Transfer | 9999-000 | $273,404.91 | | $273,404.91 |
| 02/01/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | Preference Recovery | 1241-000 | $5,000.00 | | $278,404.91 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $330.48 | $278,074.43 |

Page Subtotals:                                                                                      $280,382.52        $2,308.09

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-45275

Case Name: TUSA OFFICE SOLUTIONS, INC.

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9418

GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX1303

For Period Ending: 11/08/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $410,239.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | Preference Recovery | 1241-000 | $5,000.00 | | $283,074.43 |
| 03/01/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | ACCOUNTS RECEIVABLE PAYMENT | 1241-000 | $5,000.00 | | $288,074.43 |
| 03/29/12 | 34 | JAVIER PEDRAZA D/B/A TX WALL SYSTEM dba TX Wall Systems Specialistc/o Brad Odell Bell Nullally et al3232 McKinney Ave Ste 1400Dallas, TX  75204 | ACCOUNTS RECEIVABLE PAYMENT | 1241-000 | $5,000.00 | | $293,074.43 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $352.14 | $292,722.29 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $371.49 | $292,350.80 |
| 05/02/12 | | Transfer to Acct # XXXXXX9243 | Bank Funds Transfer | 9999-000 | | $292,350.80 | $0.00 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $11.98 | ($11.98) |
| 06/01/12 | | Transfer from Acct # XXXXXX9243 | Bank Funds Transfer to cover monthly bank fees | 9999-000 | $100.00 | | $88.02 |
| 06/14/12 | | Transfer to Acct # XXXXXX9243 | Bank Funds Transfer funds transferred in the amount of 100. to cover bank fees not required, remaining amount being returned to original account so that bank fees won't be incurred on the 88.02 balance. | 9999-000 | | $88.02 | $0.00 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $0.05 | ($0.05) |
| 07/17/12 | | Transfer from Acct # XXXXXX9243 | Bank Funds Transfer | 9999-000 | $0.05 | | $0.00 |
| | | | Page Subtotals: | | $15,100.05 | $293,174.48 | |

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $295,482.57 | $295,482.57 |
| Less: Bank Transfers/CD's | $275,482.57 | $292,438.82 |
| Subtotal | $20,000.00 | $3,043.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $20,000.00 | $3,043.75 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1055 - GENERAL CHECKING | $543,284.94 | $719,316.98 | $0.00 |
| XXXXXX1308 - GENERAL CHECKING | $0.00 | $75,000.00 | $0.00 |
| XXXXXX9243 - MONEY MARKET | $636,530.57 | $402,454.78 | $0.00 |
| XXXXXX9418 - GENERAL CHECKING | $20,000.00 | $3,043.75 | $0.00 |
| | $1,199,815.51 | $1,199,815.51 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,199,815.51 |
| Total Gross Receipts: | $1,199,815.51 |

Page Subtotals:                    $0.00          $0.00